CASA COLINA HOSPITAL AND CENTERS FOR HEALTHCARE, dba Casa Colina Hospital for Rehabilitative Medicine, Plaintiff–Appellant,

v.

Don WRIGHT, acting secretary of the United States Department of Health and Human Services, Defendant–Appellee.

No. 15–56725

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 8, 2017

FILED OCTOBER 10, 2017

Ronald Connelly, Powers Pyles Sutter & Verville PC, Washington, DC, Dick Semerdjian, Esquire, Schwartz Semerdjian Haile Ballard & Cauley, LLP, San Diego, CA, for Plaintiff–Appellant.

Joshua Marc Salzman, U.S. Department of Justice, Washington, DC, for Defendant–Appellee.

Before: KOZINSKI and OWENS, Circuit Judges, and SETTLE,* District Judge.

**MEMORANDUM ***

1. Mandamus jurisdiction under 28 U.S.C. § 1361 "exists when [1] a plaintiff

---

* The Honorable Benjamin H. Settle, United States District Judge for the Western District of Washington, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

has a clear right to relief, [2] a defendant has a clear duty to act and [3] no other adequate remedy is available." Piledrivers' Local Union No. 2375 v. Smith, 695 F.2d 390, 392 (9th Cir. 1982). "The extraordinary remedy of mandamus lies within the discretion of the trial court, even if the three elements are satisfied." Or. Nat. Res. Council v. Harrell, 52 F.3d 1499, 1508 (9th Cir. 1995); see also Indep. Mining Co. v. Babbitt, 105 F.3d 502, 505 (9th Cir. 1997). The district court appropriately concluded that granting relief would merely allow Casa Colina "to jump the queue of other identically situated parties" and would therefore achieve an arbitrary result and "encourage a barrage of mandamus actions by others." Casa Colina has failed to show abuse of discretion.

2. "Judicial review of claims arising under the Medicare Act is available only after the Secretary renders a 'final decision.'" Heckler v. Ringer, 466 U.S. 602, 605, 104 S.Ct. 2013, 80 L.Ed.2d 622 (1984). Although this dispute "hinges on the alleged right to timely appeals hearings on Medicare payments," Casa Colina did not press its claims "through all designated levels of administrative review," Ringer, 466 U.S. at 606, 104 S.Ct. 2013; see also 42 C.F.R. §§ 405.1130, 405.1132. Nor is judicial waiver of exhaustion requirements appropriate. See Kildare v. Saenz, 325 F.3d 1078, 1082 (9th Cir. 2003). Casa Colina lacks an irreparable injury because a future award of damages plus interest will make it whole. See Rent–A–Center, Inc. v. Canyon Television & Appliance Rental, Inc., 944 F.2d 597, 603 (9th Cir. 1991); 42 U.S.C. § 1395ddd(f)(2)(B). The district court didn't err by dismissing Casa Coli-

* The panel unanimously concludes this case is suitable for decision without oral argument.

na's Medicare Act, Administrative Procedure Act and Due Process claims.

**AFFIRMED.**